# EXHIBIT A

# U.S. Bankruptcy Court
## Eastern District of Pennsylvania (Philadelphia)
## Bankruptcy Petition #: 01-19401-dws

*Assigned to:* Chief Judge Diane W. Sigmund                    *Date Filed:* 06/29/2001
Chapter 11
Voluntary
Asset

**Wilmington Hospitality, LLC**                represented by **ALBERT A. CIARDI, III**
1601 Concord Pike                                              Ciardi & Ciardi, P.C.
Suite 27                                                       One Commerce Square
Wilmington, DE 19803                                           2005 Market Street
Tax id: 51-0382229                                             Suite 2020
*Debtor*                                                       Philadelphia, PA 19103
                                                               (215) 557-3550
                                                               Fax : 215-557-3551
                                                               Email: aciardi@ciardilaw.com

                                                               **DIMITRI L. KARAPELOU**
                                                               Ciardi & Ciardi, P.C.
                                                               One Commerce Square
                                                               Suite 2020
                                                               2005 Market Street
                                                               Philadelphia, PA 19103
                                                               215 557-3550
                                                               Email: dkarapelou@ciardilaw.com

                                                               **David W. deBruin**
                                                               Bifferato, Gentilotti & Biden, P.A.
                                                               1308 Delaware Avenue
                                                               P.O. Box 2165
                                                               Wilmington, DE 19806
                                                               302-429-1900
                                                               Fax : 302-429-8600
                                                               Email: dwd@bgbde.com

**FREDERIC J. BAKER**
Office of the United States
Trustee
601 Walnut Street
Curtis Center 950 West
Philadelphia, PA 19106
*U.S. Trustee*

**Dave Adams**
833 Chestnut Street
Suite 500
Philadelphia, PA 19107

**U.S. Trustee**

| | |
|---|---|
| **Official Committee of**<br>**Unsecured Creditors**<br>**Creditor Committee** | represented by **MORTON R. BRANZBURG**<br>Klehr Harrison Harvey Branzburg &<br>Ellers<br>260 South Broad Street<br>Philadelphia, PA 19102-5003<br>(215) 568-6060<br>Email: mbranzburg@klehr.com<br>*TERMINATED: 11/20/2002* |

| **Filing Date** | **#** | **Docket Text** |
|---|---|---|
| 06/29/2001 | 1 | Voluntary Petition, Corporate Resolution and List of 20 largest Unsecured Creditors filed; missing documents: Due on 7/16/01 ; 830.00 Fee Paid Rec. # 126314 (R.,Joan) (Entered: 06/29/2001) |
| 06/29/2001 | 2 | Application By Debtor Wilmington Hospitality, LLC To Employ Ciardi Maschmeyer & Karalis . (R.,Joan) (Entered: 06/29/2001) |
| 06/29/2001 | 3 | Verified Statement re: [2-1] Application To Employ Ciardi Maschmeyer & Karalis by Wilmington Hospitality, LLC filed by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC. (R.,Joan) (Entered: 06/29/2001) |
| 06/29/2001 | 4 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [3-1] Affidavit by ALBERT A. CIARDI JR., [2-1] Application To Employ Ciardi Maschmeyer & Karalis by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 06/29/2001) |
| 06/29/2001 | 5 | Order Entered that unless the missing documents: All Schedules Statement of Financial Affairs Summary of Schedules Matrix Disclosure of Aty Compensation Equity Security Holders are filed within 15 days of the date of the petition, or unless a timely request for an extension time is submitted this case may be dismissed. (R.,Joan) (Entered: 06/29/2001) |
| 07/01/2001 | 6 | Courts BNC Certificate of Service Re: [5-1] Documents Order . # of Notices: 3 sent. (auto) (Entered: 07/03/2001) |
| 07/03/2001 | 7 | Motion By Debtor Wilmington Hospitality, LLC to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures |

| | | |
|---|---|---|
| | | and order approving the sale , To Expedite Hearing Re: ( [7-1] Motion by Wilmington Hospitality, LLC ) (D.,Virginia) (Entered: 07/03/2001) |
| 07/03/2001 | 9 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [8-1] Order, [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC . (M.,Florence) (Entered: 07/06/2001) |
| 07/05/2001 | 8 | Order Granting [7-2] Motion To Expedite Hearing Re: ( [7-1] Motion by Wilmington Hospitality, LLC ) by Wilmington Hospitality, LLC Hearing set For 10:00 7/23/01 at Courtroom #3 . (D.,Virginia) (Entered: 07/05/2001) |
| 07/11/2001 | 10 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [8-1] Order . (R.,Joan) (Entered: 07/12/2001) |
| 07/12/2001 | 11 | Motion By Debtor Wilmington Hospitality, LLC To extend Time To file schs/stmt . (R.,Joan) (Entered: 07/13/2001) |
| 07/12/2001 | 12 | Certificate Of Service By Wilmington Hospitality, LLC for Debtor Wilmington Hospitality, LLC Of [11-1] Motion To extend Time To file schs/stmt by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 07/13/2001) |
| 07/13/2001 | 14 | Order Granting [11-1] Motion To extend Time To file schs/stmt by Wilmington Hospitality, LLC ;Missing Documents due: 7/20/01 . (R.,Joan) (Entered: 07/16/2001) |
| 07/16/2001 | 13 | Notice of Appearance And Request For Service Of Notice By Creditor Remington Hotel Corporation. (R.,Joan) (Entered: 07/16/2001) |
| 07/17/2001 | 15 | Appointment of Committee of Unsecured Creditors filed by U.S. Trustee FREDERIC J. BAKER (R.,Joan) (Entered: 07/17/2001) |
| 07/18/2001 | 16 | ** DOCKETED INCORRECTLY ** Motion By Creditor Great American Leasing Corporation For Relief From Automatic Stay and To Dismiss Debtor's Bankruptcy Petition or alternatively, To Transfer Debtor's Bankruptcy Petition To U.S. Bankruptcy Court For The District Of Delaware and To Expedite Hearing Re: ( [16-1] Motion by Great American Leasing Corporation, [16-2] Motion by Great American Leasing Corporation, [16-3] Motion by Great American Leasing Corporation ) ** SEE CORRECTED ENTRY BELOW ** (T.,Jason) (Entered: 07/18/2001) |

| 07/18/2001 | 19 | ** DOCKETED INCORRECTLY ** Certificate Of Service By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation Of [16-1] Motion For Relief From Automatic Stay by Great American Leasing Corporation, [16-2] Motion To Dismiss Debtor's Bankruptcy Petition by Great American Leasing Corporation, [16-3] Motion To Transfer Debtor's Bankruptcy Petition To U.S. Bankruptcy Court For The District Of Delaware by Great American Leasing Corporation, [16-4] Motion To Expedite Hearing Re: ( [16-1] Motion by Great American Leasing Corporation, [16-2] Motion by Great American Leasing Corporation, [16-3] Motion by Great American Leasing Corporation ) by Great American Leasing Corporation. ** SEE ENTRY BELOW ** (T.,Jason) (Entered: 07/18/2001) |
|---|---|---|
| 07/18/2001 | 17 | Motion By Creditor Great American Leasing Corporation To Dismiss Debtor's Bankruptcy Petition or alternatively, To Transfer Debtor's Bankruptcy Petition To The U.S. Bankruptcy Court For The District Of Delaware (T.,Jason) (Entered: 07/18/2001) |
| 07/18/2001 | 22 | Order Granting [16-4] Motion To Expedite Hearing Re: ( [16-1] Motion by Great American Leasing Corporation, [16-2] Motion by Great American Leasing Corporation, [16-3] Motion by Great American Leasing Corporation ) by Great American Leasing Corporation with respect to the transfer motion only, that issue being implicated by this court's order date 7/5/01 in the related case 01-19400 of Spring Meadows House Inc. Hearing set For 10:00 7/23/01 at Courtroom #3 . All other motions will be scheduled as necessary at the 7/23/01 hearing. Objections shall be filed by 7/20/01 at 4:00 p.m. (R.,Joan) (Entered: 07/19/2001) |
| 07/18/2001 | 16 | ** CORRECTED ENTRY ** Motion By Creditor Great American Leasing Corporation To Lift Stay Imposed $75.00 Fee Paid - Rec. # 127663 . (T.,Jason) (Entered: 07/19/2001) |
| 07/18/2001 | 18 | Motion By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation To Expedite Hearing Re: ( [17-1] Motion To Dismiss Debtor's Bankruptcy Petition by Great American Leasing Corporation, [17-2] Motion To Transfer Debtor's Bankruptcy Petition To The U.S. Bankruptcy Court For The District Of Delaware by Great American Leasing Corporation, [16-1] Motion To Lift Stay Imposed $75.00 Fee Paid - Rec. # 127663 by Great American Leasing Corporation ) . (T.,Jason) (Entered: 07/19/2001) |
| 07/18/2001 | 19 | ** CORRECTED ENTRY ** Certificate Of Service By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation Of [18-1] Motion To Expedite Hearing Re: ( [17-1] Motion To Dismiss Debtor's Bankruptcy Petition by Great American Leasing Corporation, [17-2] Motion To Transfer Debtor's Bankruptcy Petition To The U.S. |

| | | |
|---|---|---|
| | | Bankruptcy Court For The District Of Delaware by Great American Leasing Corporation, [16-1] Motion To Lift Stay Imposed $75.00 Fee Paid - Rec. # 127663 by Great American Leasing Corporation ) by JOANN NEEDLEMAN, [17-2] Motion To Transfer Debtor's Bankruptcy Petition To The U.S. Bankruptcy Court For The District Of Delaware by Great American Leasing Corporation, [17-1] Motion To Dismiss Debtor's Bankruptcy Petition by Great American Leasing Corporation, [16-1] Motion To Lift Stay Imposed $75.00 Fee Paid - Rec. # 127663 by Great American Leasing Corporation . (T.,Jason) (Entered: 07/19/2001) |
| 07/19/2001 | 20 | Matrix. 14 Page(s) (R.,Joan) (Entered: 07/20/2001) |
| 07/19/2001 | 21 | Statement of Financial Affairs, Summary of Schedules, Schedules, Esquire Security Holders, Statement of Attorney Compensation filed (R.,Joan) (Entered: 07/20/2001) |
| 07/20/2001 | 22 | Praecipe to Withdraw Motion To Transfer Debtor's Bankruptcy Petition To The U.S. Bankruptcy Court For The District Of Delaware [17-2] by Creditor Great American Leasing Corporation, Motion To Dismiss Debtor's Bankruptcy Petition [17-1] by Creditor Great American Leasing Corporation . (G.,Patricia) (Entered: 07/23/2001) |
| 07/20/2001 | 23 | Limited Objection By Creditor Republic Bank To [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC . (G.,Patricia) (Entered: 07/23/2001) |
| 07/20/2001 | 24 | Certificate Of Service By JOEL C. SHAPIRO for Creditor Republic Bank Of [23-1] Objection by Republic Bank . (G.,Patricia) (Entered: 07/23/2001) |
| 07/20/2001 | 25 | Certificate Of Service By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation Of [22-1] Order . (G.,Patricia) (Entered: 07/23/2001) |
| 07/20/2001 | 26 | Limited Objection By Creditor Committee Official Committee of Unsecured Creditor To [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC . (G.,Patricia) |

| | | (Entered: 07/23/2001) |
|---|---|---|
| 07/20/2001 | 27 | Certificate Of Service By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor Of [26-1] Objection by Official Committee of Unsecured Creditor . (G.,Patricia) (Entered: 07/23/2001) |
| 07/20/2001 | 28 | Supplement [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale . Filed By: ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC (G.,Patricia) (Entered: 07/23/2001) |
| 07/20/2001 | 29 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [28-1] Amended Document by ALBERT A. CIARDI III . (G.,Patricia) (Entered: 07/23/2001) |
| 07/20/2001 | 32 | Application By Creditor Committee Official Committee of Unsecured Creditor To Employ And Retain Klehr, Harrison, Harvey, Branzburg & Ellers LLP, As Its Counsel Pursuant To 11 U.S.C. 1103 . (T.,Jason) (Entered: 07/23/2001) |
| 07/20/2001 | 33 | Affidavit re: [32-1] Application To Employ And Retain Klehr, Harrison, Harvey, Branzburg & Ellers LLP, As Its Counsel Pursuant To 11 U.S.C. 1103 by Official Committee of Unsecured Creditor filed by MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor. (T.,Jason) (Entered: 07/23/2001) |
| 07/20/2001 | 34 | Certificate Of Service By RONALD S. GELLERT Of [32-1] Application To Employ And Retain Klehr, Harrison, Harvey, Branzburg & Ellers LLP, As Its Counsel Pursuant To 11 U.S.C. 1103 by Official Committee of Unsecured Creditor . (T.,Jason) (Entered: 07/23/2001) |
| 07/23/2001 | 30 | Hearing Held Re: [17-2] Motion To Transfer Debtor's Bankruptcy Petition To The U.S. Bankruptcy Court For The District Of Delaware by Great American Leasing Corporation, [17-1] Motion To Dismiss Debtor's Bankruptcy Petition by Great American Leasing Corporation . - Withdrawn as to venue; motion for relief shall be scheduled for same date as Sale Hearing (G.,Eileen) (Entered: 07/23/2001) |
| 07/23/2001 | 31 | Hearing Held Re: [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale |

Live Database Area - Docket Report

https://ecf.paeb.circ3.dcn/cgi-bin/DktRpt.pl?293751737304803-L_82_0-1

| | | |
|---|---|---|
| | | and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC . - ORDER to be submitted (G.,Eileen) (Entered: 07/23/2001) |
| 07/26/2001 | 35 | Order Granting [32-1] Application To Employ And Retain Klehr, Harrison, Harvey, Branzburg & Ellers LLP, As Its Counsel Pursuant To 11 U.S.C. 1103 by Official Committee of Unsecured Creditor . (R.,Joan) (Entered: 07/27/2001) |
| 07/26/2001 | 36 | Notice of Appearance And Request For Service Of Notice By Creditor Landmark Engineering, Inc.. (R.,Joan) (Entered: 07/27/2001) |
| 07/26/2001 | 37 | Certificate Of Service By G. KEVIN FASIC for Creditor Landmark Engineering, Inc. Of [36-1] Notice To Appear by Landmark Engineering, Inc. . (R.,Joan) (Entered: 07/27/2001) |
| 07/26/2001 | 38 | Order Approving Break Up Fee Payable to Purchaser with Respect to Proposed Sale of Substantially All of the Debtor's Assets. The procedure for entertaining higher offers shall be conducted on 9/10/01 at 10:00 a.m. A copy of this order shall be mailed by 8/1/01 (R.,Joan) (Entered: 07/27/2001) |
| 07/26/2001 | | Hearing Re: [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC schd For 10:00 9/10/01 at Courtroom #3 (R.,Joan) (Entered: 07/27/2001) |
| 07/27/2001 | 40 | Motion By Debtor Wilmington Hospitality, LLC For Joint Administration with 01-19400 . (D.,Virginia) (Entered: 07/30/2001) |
| 07/27/2001 | 41 | Notice of [40-1] Motion For Joint Administration with 01-19400 by Wilmington Hospitality, LLC schd For 9:30 8/21/01 at Courtroom #3 and Certificate of Service. (D.,Virginia) (Entered: 07/30/2001) |
| 07/30/2001 | 39 | Hearing Re: [20-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 127663 by Great American Leasing Corporation schd For 10:00 9/10/01 at Courtroom #3 (G.,Eileen) (Entered: 07/30/2001) |
| 07/31/2001 | 42 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [40-1] Motion For Joint Administration with 01-19400 by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 08/01/2001) |

| 07/31/2001 | 43 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [38-1] Order . (R.,Joan) (Entered: 08/01/2001) |
|---|---|---|
| 08/01/2001 | 44 | Notice of Appearance And Request For Service Of Notice By Creditor Singer Equipment Company, Inc.. (R.,Joan) (Entered: 08/01/2001) |
| 08/01/2001 | 45 | Certificate Of Service By STEVEN MITNICK for Creditor Singer Equipment Company, Inc. Of [44-1] Notice To Appear by Singer Equipment Company, Inc. . (R.,Joan) (Entered: 08/01/2001) |
| 08/01/2001 | 46 | Courts BNC Certificate of Service Re: [39-1] Hearing . # of Notices: 10 sent. (auto) (Entered: 08/02/2001) |
| 08/02/2001 | 47 | First Meeting of Creditors Scheduled For 11:00 9/12/01 At Curtis Center - 950 West (Related Case: 01-19400 Spring Meadow Homes, Inc.; Hearing On Motion For Joint Administration Scheduled For 8/21/01 At 9:30.) (M.,Eileen) (Entered: 08/02/2001) |
| 08/04/2001 | 48 | Courts BNC Certificate of Service Re: [47-1] First Meeting . # of Notices: 142 sent. (auto) (Entered: 08/08/2001) |
| 08/10/2001 | 49 | Application By Debtor Wilmington Hospitality, LLC To Employ Melvin Levy & Co, Accountants . (R.,Joan) (Entered: 08/13/2001) |
| 08/10/2001 | 50 | Affidavit re: [49-1] Application To Employ Melvin Levy & Co, Accountants by Wilmington Hospitality, LLC filed . (R.,Joan) (Entered: 08/13/2001) |
| 08/10/2001 | 51 | Certificate Of Service By Debtor Wilmington Hospitality, LLC Of [50-1] Affidavit, [49-1] Application To Employ Melvin Levy & Co, Accountants by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 08/13/2001) |
| 08/13/2001 | 52 | Motion By Creditor SVI Systems, Inc. To Lift Stay $75.00 Fee Paid - Rec. # 129817 . (R.,Joan) (Entered: 08/14/2001) |
| 08/13/2001 | 53 | Notice of [52-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 129817 by SVI Systems, Inc. schd For 9:30 9/4/01 at Courtroom #3 and Certificate of Service. (R.,Joan) (Entered: 08/14/2001) |
| 08/13/2001 | 54 | Certificate Of Service By ROBERT M. MORRIS for Creditor SVI Systems, Inc. Of [53-1] Hearing, [52-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 129817 by SVI Systems, Inc. . (R.,Joan) (Entered: 08/14/2001) |
| 08/13/2001 | 55 | Limited Objection By Creditor Committee Official Committee of Unsecured Creditor To [49-1] Application To Employ Melvin Levy & |

|            |    | Co, Accountants by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 08/14/2001) |
|------------|----|----------------------------------------------------------------------|
| 08/13/2001 | 56 | Certificate Of Service By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor Of [55-1] Objection by Official Committee of Unsecured Creditor . (R.,Joan) (Entered: 08/14/2001) |
| 08/15/2001 | 57 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [49-1] Application To Employ Melvin Levy & Co, Accountants by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 08/16/2001) |
| 08/15/2001 | 58 | Order Granting [49-1] Application To Employ Melvin Levy & Co, Accountants by Wilmington Hospitality, LLC .This order is without prejudice to position of the Committee that secretarial support should not be compensated and reserved to fee application consideration. (G.,Patricia) (Entered: 08/17/2001) |
| 08/15/2001 | 59 | Order Granting [2-1] Application To Employ Ciardi Maschmeyer & Karalis by Wilmington Hospitality, LLC . (C.,Darlene) (Entered: 08/17/2001) |
| 08/21/2001 | 60 | Hearing Re: [40-1] Motion For Joint Administration with 01-19400 by Wilmington Hospitality, LLC cntd For 9:30 9/11/01 at Courtroom #3 (G.,Eileen) (Entered: 08/21/2001) |
| 08/23/2001 | 61 | Report Of Operations for the month of July 2001. (R.,Joan) (Entered: 08/24/2001) |
| 08/27/2001 | 62 | Response By Debtor Wilmington Hospitality, LLC To [52-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 129817 by SVI Systems, Inc. . (R.,Joan) (Entered: 08/28/2001) |
| 08/27/2001 | 63 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [62-1] Response by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 08/28/2001) |
| 08/27/2001 | 64 | Limited Objection By Creditor Republic Bank To Motion of Wilmington Hospitality to Sell Substantially All of its Assets Under Bankrupty Code to MSJ Realty Trust. (R.,Joan) (Entered: 08/28/2001) |
| 08/27/2001 | 65 | Certificate Of Service By JOEL C. SHAPIRO for Creditor Republic Bank Of [64-1] Objection by Republic Bank . (R.,Joan) (Entered: 08/28/2001) |
| 08/28/2001 | 66 | Certificate by ROBERT M. MORRIS for Creditor SVI Systems, Inc. of |

| | | |
|---|---|---|
| | | No Response to [52-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 129817 by SVI Systems, Inc. . (N.,Judy) (Entered: 08/29/2001) |
| 08/28/2001 | 69 | Limited Objection By Creditor Committee Official Committee of Unsecured Creditor To [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC . (J.,Christina) (Entered: 08/30/2001) |
| 08/28/2001 | 70 | Certificate Of Service By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor Of [69-1] Objection by Official Committee of Unsecured Creditor . (J.,Christina) (Entered: 08/30/2001) |
| 08/29/2001 | 67 | Motion By Debtor Wilmington Hospitality, LLC For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code , Use Of Cash Collateral And To Expedite Hearing Re: ( [67-1] Motion by Wilmington Hospitality, LLC, [67-2] Motion by Wilmington Hospitality, LLC ) (T.,Jason) (Entered: 08/30/2001) |
| 08/29/2001 | 68 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC, [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC, [67-3] Motion To Expedite Hearing Re: ( [67-1] Motion by Wilmington Hospitality, LLC, [67-2] Motion by Wilmington Hospitality, LLC ) by Wilmington Hospitality, LLC . (T.,Jason) (Entered: 08/30/2001) |
| 08/30/2001 | 71 | Order Granting [67-3] Motion To Expedite Hearing Re: ( [67-1] Motion by Wilmington Hospitality, LLC, [67-2] Motion by Wilmington Hospitality, LLC ) by Wilmington Hospitality, LLC Hearing set For 9:30 9/11/01 at Courtroom #3, Hearing set For 9:30 9/11/01 at Courtroom #3 . (T.,Jason) (Entered: 08/30/2001) |
| 09/04/2001 | 72 | Hearing Held Re: [52-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 129817 by SVI Systems, Inc. . Order (R.,Joan) (Entered: 09/04/2001) |
| 09/04/2001 | 73 | Order Granting [52-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 129817 by SVI Systems, Inc. . Answer is withdrawn (R.,Joan) (Entered: 09/04/2001) |
| 09/05/2001 | 74 | Objection By Creditor Republic Bank To [67-2] Motion Use Of Cash |

| | | Collateral by Wilmington Hospitality, LLC, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 09/06/2001) |
|---|---|---|
| 09/05/2001 | 75 | Certificate Of Service By Creditor Republic Bank Of [74-1] Objection by Republic Bank . (R.,Joan) (Entered: 09/06/2001) |
| 09/07/2001 | 79 | Objection By U.S. Trustee Dave Adams To [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC, [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC . (J.,Christina) (Entered: 09/10/2001) |
| 09/07/2001 | 80 | Certificate Of Service By U.S. Trustee Dave Adams Of [79-1] Objection by Dave Adams . (J.,Christina) (Entered: 09/10/2001) |
| 09/10/2001 | 76 | Hearing Held Re: [40-1] Motion For Joint Administration with 01-19400 by Wilmington Hospitality, LLC . Withdrawn (R.,Joan) (Entered: 09/10/2001) |
| 09/10/2001 | 77 | Hearing Re: [16-1] Motion For Relief From Automatic Stay by Great American Leasing Corporation cntd For 10:00 10/1/01 at Courtroom #3 (R.,Joan) (Entered: 09/10/2001) |
| 09/10/2001 | 78 | Hearing Re: [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC cntd For 10:00 10/1/01 at Courtroom #3 (R.,Joan) (Entered: 09/10/2001) |
| 09/11/2001 | 81 | Hearing Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC cntd For 10:00 10/1/01 at Courtroom #3, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC cntd For 10:00 10/1/01 at Courtroom #3 (Consent Order to be submitted re:insurance proceeds) (G.,Eileen) (Entered: 09/11/2001) |
| 09/12/2001 | 82 | Correspondence/Response By Creditor New Castle County, Delaware To [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 09/13/2001) |
| | | |

| 09/17/2001 | 83 | Consent Order Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC. A further hearing is scheduled for 10/1/01 at 10:00 a.m. (R.,Joan) (Entered: 09/18/2001) |
|---|---|---|
| 09/18/2001 | | Hearing Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC cntd For 10:00 10/1/01 at Courtroom #3, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC cntd For 10:00 10/1/01 at Courtroom #3 (R.,Joan) (Entered: 09/18/2001) |
| 09/19/2001 | 84 | Praecipe to Amend Schedule F and Matrix filed by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC . (R.,Joan) (Entered: 09/20/2001) |
| 09/19/2001 | 85 | Declaration re: [84-1] Amend praecipe by ALBERT A. CIARDI III filed by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC. (R.,Joan) (Entered: 09/20/2001) |
| 09/19/2001 | 86 | Amended Schedules F, Summary S20 Fee Paid Receipt #132980 (R.,Joan) (Entered: 09/20/2001) |
| 09/19/2001 | 87 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [86-1] Amended Schedules . (R.,Joan) (Entered: 09/20/2001) |
| 09/19/2001 | 88 | Amended Matrix. 12 Pages (R.,Joan) (Entered: 09/20/2001) |
| 09/21/2001 | 89 | Report Of Operations for the month of August 2001. (R.,Joan) (Entered: 09/24/2001) |
| 09/24/2001 | 90 | Notice of Appearance And Request For Service Of Notice By DAVID B. STRATTON for Creditor Conectiv Communications, Inc. . (T.,Jason) (Entered: 09/26/2001) |
| 09/24/2001 | 91 | Certificate Of Service By DAVID B. STRATTON for Creditor Conectiv Communications, Inc. Of [90-1] Notice To Appear by DAVID B. STRATTON . (T.,Jason) (Entered: 09/26/2001) |
| 09/27/2001 | 92 | Supplemental Certificate Of Service By Creditor Conectiv Communications, Inc. Of [90-1] Notice To Appear by DAVID B. STRATTON . (R.,Joan) (Entered: 09/28/2001) |
| 10/01/2001 | 93 | Hearing Re: [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of |

| | | |
|---|---|---|
| | | liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC cntd For 9:30 11/6/01 at Courtroom #3 (G.,Eileen) (Entered: 10/01/2001) |
| 10/01/2001 | 94 | Hearing Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC cntd For 9:30 10/15/01 at Courtroom #3, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC cntd For 9:30 10/15/01 at Courtroom #3 (G.,Eileen) (Entered: 10/01/2001) |
| 10/01/2001 | 95 | Hearing Held Re: [16-1] Motion To Lift Stay Imposed $75.00 Fee Paid - Rec. # 127663 by Great American Leasing Corporation . Order (R.,Joan) (Entered: 10/01/2001) |
| 10/01/2001 | 96 | Order Granting [16-1] Motion To Lift Stay Imposed $75.00 Fee Paid - Rec. # 127663 by Great American Leasing Corporation - may retrieve their equipement at Radisson Hotel 401 Airport Road New Castle DE - Debtor Consent. (R.,Joan) (Entered: 10/01/2001) |
| 10/10/2001 | 97 | Motion By Creditor Republic Bank To Lift Stay $75.00 Fee Paid - Rec. # 134015 , To Dismiss Case , for Abstention (R.,Joan) (Entered: 10/11/2001) |
| 10/10/2001 | 98 | Notice of [97-3] Motion for Abstention by Republic Bank schd For 9:30 11/6/01 at Courtroom #3, [97-2] Motion To Dismiss Case by Republic Bank schd For 9:30 11/6/01 at Courtroom #3, [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank schd For 9:30 11/6/01 at Courtroom #3 and Certificate of Service. (R.,Joan) (Entered: 10/11/2001) |
| 10/10/2001 | 99 | Certificate Of Service By JOEL C. SHAPIRO for Creditor Republic Bank Of [98-1] Hearing, [97-3] Motion for Abstention by Republic Bank, [97-2] Motion To Dismiss Case by Republic Bank, [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank . (R.,Joan) (Entered: 10/11/2001) |
| 10/15/2001 | 100 | Hearing Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC cntd For 9:30 11/6/01 at Courtroom #3, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC cntd For 9:30 11/6/01 at Courtroom #3 ORDER to be submitted` (G.,Eileen) (Entered: 10/15/2001) |
| 10/16/2001 | 101 | Notice of Appearance And Request For Service Of Notice By |

| | | Creditor Hersha Hotel Supply, Inc.. (R.,Joan) (Entered: 10/17/2001) |
|---|---|---|
| 10/22/2001 | 102 | Motion By Debtor Wilmington Hospitality, LLC To Approve A Management Agreement , Amend Motion For Post-Petition Financing Which Is Scheduled For Hearing On November 6, 2001 and Request For Expedite Hearing Re: ( [102-1] Motion by Wilmington Hospitality, LLC, [102-2] Motion by Wilmington Hospitality, LLC ) (T.,Jason) (Entered: 10/22/2001) |
| 10/22/2001 | 103 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [102-1] Motion To Approve A Management Agreement by Wilmington Hospitality, LLC, [102-2] Motion Amend Motion For Post-Petition Financing Which Is Scheduled For Hearing On November 6, 2001 by Wilmington Hospitality, LLC, [102-3] Motion Request For Expedite Hearing Re: ( [102-1] Motion by Wilmington Hospitality, LLC, [102-2] Motion by Wilmington Hospitality, LLC ) by Wilmington Hospitality, LLC . (T.,Jason) (Entered: 10/22/2001) |
| 10/22/2001 | 104 | Order Granting [102-3] Motion Request For Expedite Hearing Re: ( [102-1] Motion by Wilmington Hospitality, LLC, [102-2] Motion by Wilmington Hospitality, LLC ) by Wilmington Hospitality, LLC Hearing set For 9:30 11/6/01 at Courtroom #3, Hearing set For 9:30 11/6/01 at Courtroom #3. Any responses to this Motion to be filed with this Court by 11/5/01. Further, the Debtor is to serve all parties in interest, the U.S. Trustee, all taxing authorities, all secured creditors and their counsel and the twenty largest unsecured creditors by 10/23/01, with this Order and Motion (if not already served) by facsimile and regular mail. (T.,Jason) (Entered: 10/23/2001) |
| 10/22/2001 | 105 | Motion By Debtor Wilmington Hospitality, LLC To Lift Stay To Prosecute Appeal Before Supreme Court of Delaware . (N.,Judy) (Entered: 10/23/2001) |
| 10/22/2001 | 106 | Notice of [105-1] Motion To Lift Stay To Prosecute Appeal Before Supreme Court of Delaware by Wilmington Hospitality, LLC Schd For 9:30 11/14/01 at Courtroom #3 and Certificate of Service. (N.,Judy) (Entered: 10/23/2001) |
| 10/22/2001 | 107 | Application By Debtor Wilmington Hospitality, LLC To Employ Appraiser, Reaves C. Lukens Company . (N.,Judy) (Entered: 10/23/2001) |
| 10/22/2001 | 108 | Verified Statment re: [107-1] Application To Employ Appraiser, Reaves C. Lukens Company by Wilmington Hospitality, LLC filed by Reaves C. Lukens, Jr. (N.,Judy) (Entered: 10/24/2001) |
| 10/22/2001 | 109 | Certificate Of Service By ALBERT A. CIARDI for Debtor |

| | | |
|---|---|---|
| | | Wilmington Hospitality, LLC Of [107-1] Application To Employ Appraiser, Reaves C. Lukens Company by Wilmington Hospitality, LLC . (N.,Judy) (Entered: 10/24/2001) |
| 10/22/2001 | 110 | Order Entered scheduling a hearing re: [67-3] Motion To Expedite Hearing Re: ( [67-1] Motion by Wilmington Hospitality, LLC, [67-2] Motion by Wilmington Hospitality, LLC ) by Wilmington Hospitality, LLC, [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC for 9:30 11/6/01 at Courtroom #3 . (J.,Christina) (Entered: 10/24/2001) |
| 10/26/2001 | 111 | Transcript of Hearing Held on 10/15/01. 198 pages. Transcribed by Elite Transcripts. (G.,Margaret) (Entered: 10/26/2001) |
| 10/31/2001 | 112 | Response By Debtor Wilmington Hospitality, LLC To [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank . (N.,Judy) (Entered: 11/01/2001) |
| 10/31/2001 | 113 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [112-1] Response by Wilmington Hospitality, LLC . (N.,Judy) (Entered: 11/01/2001) |
| 10/31/2001 | 114 | Response By Creditor Committee Official Committee of Unsecured Creditor To [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank . (N.,Judy) (Entered: 11/01/2001) |
| 10/31/2001 | 115 | Certificate Of Service By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor Of [114-1] Response by Official Committee of Unsecured Creditor . (N.,Judy) (Entered: 11/01/2001) |
| 11/02/2001 | 116 | Objection By Creditor Republic Bank To [102-2] Motion Amend Motion For Post-Petition Financing Which Is Scheduled For Hearing On November 6, 2001 by Wilmington Hospitality, LLC, [102-1] Motion To Approve A Management Agreement by Wilmington Hospitality, LLC, [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC . (J.,Christina) (Entered: 11/05/2001) |
| 11/02/2001 | 117 | Certificate Of Service By JOEL C. SHAPIRO for Creditor Republic Bank Of [116-1] Objection by Republic Bank . (J.,Christina) (Entered: 11/05/2001) |
| 11/02/2001 | 118 | Response By Creditor Republic Bank To [105-1] Motion To Lift Stay To Prosecute Appeal Before Supreme Court of Delaware by Wilmington Hospitality, LLC . (T.,Jason) (Entered: 11/05/2001) |
| 11/02/2001 | 119 | Certificate Of Service By JOEL C. SHAPIRO for Creditor Republic Bank Of [118-1] Response by Republic Bank . (T.,Jason) (Entered: |

| | | |
|---|---|---|
| | | 11/05/2001) |
| 11/06/2001 | 120 | Hearing Re: [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC cntd For 9:30 11/7/01 at Courtroom #3 (G.,Eileen) (Entered: 11/07/2001) |
| 11/06/2001 | 121 | Hearing Held Re: [102-2] Motion Amend Motion For Post-Petition Financing Which Is Scheduled For Hearing On November 6, 2001 by Wilmington Hospitality, LLC, [102-1] Motion To Approve A Management Agreement by Wilmington Hospitality, LLC . WITHDRAWN (G.,Eileen) (Entered: 11/07/2001) |
| 11/06/2001 | 122 | Hearing Re: [97-2] Motion To Dismiss Case by Republic Bank cntd For 9:30 11/7/01 at Courtroom #3, [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank cntd For 9:30 11/7/01 at Courtroom #3 (G.,Eileen) (Entered: 11/07/2001) |
| 11/06/2001 | 123 | Hearing Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC cntd For 9:30 11/7/01 at Courtroom #3, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC cntd For 9:30 11/7/01 at Courtroom #3 (G.,Eileen) (Entered: 11/07/2001) |
| 11/07/2001 | 130 | Hearing Re: [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC cntd For 11:00 11/16/01 at Courtroom #3 (G.,Eileen) (Entered: 11/16/2001) |
| 11/07/2001 | 131 | Hearing Re: [97-3] Motion for Abstention by Republic Bank cntd For 11:00 11/16/01 at Courtroom #3, [97-2] Motion To Dismiss Case by Republic Bank cntd For 11:00 11/16/01 at Courtroom #3, [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank cntd For 11:00 11/16/01 at Courtroom #3 (G.,Eileen) (Entered: 11/16/2001) |
| 11/07/2001 | 132 | Hearing Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC cntd For 11:00 11/16/01 at Courtroom #3, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit |

| | | |
|---|---|---|
| | | Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC cntd For 11:00 11/16/01 at Courtroom #3 (G.,Eileen) (Entered: 11/16/2001) |
| 11/08/2001 | 124 | Certificate Of Service By JANICE LAZAR for Debtor Wilmington Hospitality, LLC Of Notice re:[107-1] Application To Employ Appraiser, Reaves C. Lukens Company by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 11/09/2001) |
| 11/08/2001 | 125 | Certificate by JANICE LAZAR for Debtor Wilmington Hospitality, LLC of No Response to [107-1] Application To Employ Appraiser, Reaves C. Lukens Company by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 11/09/2001) |
| 11/13/2001 | 126 | Order Granting [107-1] Application To Employ Appraiser, Reaves C. Lukens Company by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 11/14/2001) |
| 11/14/2001 | 127 | Hearing Re: [105-1] Motion To Lift Stay To Prosecute Appeal Before Supreme Court of Delaware by Wilmington Hospitality, LLC cntd For 9:30 11/16/01 at Courtroom #3 (G.,Eileen) (Entered: 11/14/2001) |
| 11/15/2001 | 128 | Memorandum in Support of [97-3] Motion for Abstention by Republic Bank filed by JOEL C. SHAPIRO for Creditor Republic Bank. (R.,Joan) (Entered: 11/16/2001) |
| 11/15/2001 | 129 | Certificate Of Service By JOEL C. SHAPIRO for Creditor Republic Bank Of [128-1] Support Brief/Memorandum by JOEL C. SHAPIRO . (R.,Joan) (Entered: 11/16/2001) |
| 11/16/2001 | 133 | Hearing Re: [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC cntd For 9:30 11/27/01 at Courtroom #3 (G.,Eileen) (Entered: 11/16/2001) |
| 11/16/2001 | 134 | Hearing Re: [105-1] Motion To Lift Stay To Prosecute Appeal Before Supreme Court of Delaware by Wilmington Hospitality, LLC cntd For 9:30 11/27/01 at Courtroom #3 (G.,Eileen) (Entered: 11/16/2001) |
| 11/16/2001 | 135 | Hearing Re: [97-3] Motion for Abstention by Republic Bank cntd For 9:30 11/27/01 at Courtroom #3, [97-2] Motion To Dismiss Case by Republic Bank cntd For 9:30 11/27/01 at Courtroom #3, [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank cntd For 9:30 11/27/01 at Courtroom #3 (G.,Eileen) (Entered: |

| | | 11/16/2001) |
|---|---|---|
| 11/16/2001 | 136 | Hearing Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC cntd For 9:30 11/27/01 at Courtroom #3, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC cntd For 9:30 11/27/01 at Courtroom #3 (G.,Eileen) (Entered: 11/16/2001) |
| 11/16/2001 | 137 | Trial Memorandum of the Official Commitee of Unsecured Creditors Regarding the Admissibliity of Evidence of Cunterclaims and Offsets in Connection re: [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank filed by MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor. (R.,Joan) (Entered: 11/19/2001) |
| 11/16/2001 | 138 | Certificate Of Service By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor Of [137-1] Support Brief/Memorandum by MORTON R. BRANZBURG . (R.,Joan) (Entered: 11/19/2001) |
| **11/27/2001** | 139 | Hearing Held Re: [105-1] Motion To Lift Stay To Prosecute Appeal Before Supreme Court of Delaware by Wilmington Hospitality, LLC . WITHDRAWN (G.,Eileen) (Entered: 11/27/2001) |
| 11/27/2001 | 140 | Hearing Held Re: [97-3] Motion for Abstention by Republic Bank, [97-2] Motion To Dismiss Case by Republic Bank, [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank . SETTLED stip to be filed (G.,Eileen) (Entered: 11/27/2001) |
| 11/27/2001 | 141 | Hearing Held Re: [7-1] Motion to approve a break up fee in connection with proposed sale of substantially all of debtors' assets free and clear of liens, claims encumbrances and interests and prescribing a procedure for entertaining higher and better offers at hearing to approve the sale and setting a subsequent hearing date to approve the sale, approving the break-up fee and bidding procedures and order approving the sale by Wilmington Hospitality, LLC . ORDER to be submitted (G.,Eileen) (Entered: 11/27/2001) |
| 11/27/2001 | 142 | Hearing Held Re: [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC . - motion to obtain post-petition credit WITHDRAWN - use of cash collateral subject to stipulation settling relief motion (G.,Eileen) (Entered: 11/27/2001) |
| 11/29/2001 | 143 | Statement of Official COmmittee of Unsecured Creditors in Response |

| | | |
|---|---|---|
| | | to Proposed Stipulation and Settlement Agreement for Relief from the Automatic Stay; approving the Reese agreement of sale, Approving the Debtor's Use of Cash Collateral and Approving the Settlement Agreement re: [redacted] To [102-2] Motion Amend Motion For Post-Petition Financing Which Is Scheduled For Hearing On November 6, 2001 by Wilmington Hospitality, LLC, [102-1] Motion To Approve A Management Agreement by Wilmington Hospitality, LLC, [67-2] Motion Use Of Cash Collateral by Wilmington Hospitality, LLC, [67-1] Motion For Authority To Obtain Secured Post-Petition Credit Pursuant To Sections 364(c)(1),(2), And (3) Of The Code by Wilmington Hospitality, LLC, [97-3] Motion for Abstention by Republic Bank, [97-2] Motion To Dismiss Case by Republic Bank, [97-1] Motion To Lift Stay $75.00 Fee Paid - Rec. # 134015 by Republic Bank . (R.,Joan) (Entered: 11/30/2001) |
| 11/29/2001 | 144 | Certificate Of Service By Creditor Committee Official Committee of Unsecured Creditor Of [143-1] Response by Official Committee of Unsecured Creditor . (R.,Joan) (Entered: 11/30/2001) |
| 11/29/2001 | 145 | Stipulation and Settlment Agreement for Relief from the Automatic Stay filed by and between Republic Bank, Wilmington Hospitality, Joseph Capano, Albert A Vietri, JYD Inc and The Official Committee of Unsecured Creditors (R.,Joan) (Entered: 11/30/2001) |
| 12/03/2001 | 147 | Conference call held with MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor, JOEL C. SHAPIRO for Creditor Republic Bank, ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC and MICHAEL MENKOWITZ, ESQ (G.,Eileen) (Entered: 12/05/2001) |
| 12/04/2001 | 146 | Order granting Republic Bank relief from the automatic stay provisions of Sec 362 and Approving Stipulation regarding Relief from the automatic stay and authorizing Use of Cash Collateral . (R.,Joan) (Entered: 12/04/2001) |
| 12/04/2001 | 148 | Response By Creditor Reese Hotels, LLC To [145-1] of settlement stipulation . (J.,Christina) (Entered: 12/06/2001) |
| 12/06/2001 | 150 | Order Approving Sale of the Assets of the Debtor Free and Clear of Liens Claims and Encumberances to Reese Hotels, LLC. (J.,Christina) (Entered: 12/10/2001) |
| 12/07/2001 | 149 | Transcript of Hearing Held on 11/27/01. 60 pages. Transcribed by Writers' Cramp. (G.,Margaret) (Entered: 12/07/2001) |
| 01/23/2002 | 151 | Report Of Operations for the month of 9/01. (T.,Jason) (Entered: 01/24/2002) |

| 01/23/2002 | 152 | Report Of Operations for the month of 10/01. (T.,Jason) (Entered: 01/24/2002) |
| 01/23/2002 | 153 | Report Of Operations for the month of 11/01. (T.,Jason) (Entered: 01/24/2002) |
| 01/23/2002 | 154 | Report Of Operations for the month of 12/01. (T.,Jason) (Entered: 01/24/2002) |
| 01/29/2002 | 155 | Application By Debtor Wilmington Hospitality, LLC To Employ Yannacone & Baldo, Special Counsel . (R.,Joan) (Entered: 01/30/2002) |
| 01/29/2002 | 156 | Affidavit re: [155-1] Application To Employ Yannacone & Baldo, Special Counsel by Wilmington Hospitality, LLC filed by Francis E Baldo Jr, Esquire . (R.,Joan) (Entered: 01/30/2002) |
| 01/29/2002 | 157 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [156-1] Affidavit, [155-1] Application To Employ Yannacone & Baldo, Special Counsel by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 01/30/2002) |
| 02/08/2002 | 158 | Transcript of Hearing Held on 11/6/01. 151 pages. Transcribed by Diana Doman. (G.,Margaret) (Entered: 02/08/2002) |
| 02/14/2002 | 159 | Transcript of Hearing Held on 7/23/01. 67 pages. Transcribed by Diana Doman. (G.,Margaret) (Entered: 02/14/2002) |
| 03/07/2002 | 160 | Certificate by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC of No Response to [155-1] Application To Employ Yannacone & Baldo, Special Counsel by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 03/08/2002) |
| 03/07/2002 | 161 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [160-1] No Response by ALBERT A. CIARDI III . (R.,Joan) (Entered: 03/08/2002) |
| 03/11/2002 | 162 | Status Hearing schd for 9:30 3/25/02 at Courtroom #3 (G.,Eileen) (Entered: 03/11/2002) |
| 03/11/2002 | 163 | Hearing Re: [155-1] Application To Employ Yannacone & Baldo, Special Counsel by Wilmington Hospitality, LLC schd For 9:30 3/25/02 at Courtroom #3 (G.,Eileen) (Entered: 03/11/2002) |
| 03/13/2002 | 164 | Courts BNC Certificate of Service Re: [162-1] Hearing . # of Notices: 3 sent. (auto) (Entered: 03/14/2002) |

| 03/13/2002 | 165 | Courts BNC Certificate of Service Re: [163-1] Hearing . # of Notices: 22 sent. (auto) (Entered: 03/14/2002) |
| 03/19/2002 | 166 | Report Of Operations for the month of January 2002. (R.,Joan) (Entered: 03/19/2002) |
| 03/19/2002 | 167 | Report Of Operations for the month of February 2002. (R.,Joan) (Entered: 03/19/2002) |
| 03/25/2002 | 168 | Status Hearing held. (G.,Eileen) (Entered: 03/25/2002) |
| 03/25/2002 | 169 | Hearing Held Re: [155-1] Application To Employ Yannacone & Baldo, Special Counsel by Wilmington Hospitality, LLC . Order (R.,Joan) (Entered: 03/26/2002) |
| 03/25/2002 | 170 | Order Granting [155-1] Application To Employ Yannacone & Baldo, Special Counsel by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 03/26/2002) |
| 05/09/2002 | 171 | Report Of Operations for the month of March 31, 2002. (R.,Joan) (Entered: 05/10/2002) |
| 05/09/2002 | 172 | Report Of Operations for the month of April 30, 2002. (R.,Joan) (Entered: 05/10/2002) |
| 05/14/2002 | 173 | Motion By Creditor Great American Leasing Corporation Clarification & Enforcement of Stipulation (T.,Jason) (Entered: 05/14/2002) |
| 05/14/2002 | 174 | Motion By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation To Expedite Hearing Re: ( [173-1] Motion Clarification & Enforcement of Stipulation by Great American Leasing Corporation ) . (T.,Jason) (Entered: 05/14/2002) |
| 05/14/2002 | 175 | Certificate Of Service By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation Of [173-1] Motion Clarification & Enforcement of Stipulation by Great American Leasing Corporation . (T.,Jason) (Entered: 05/14/2002) |
| 05/14/2002 | 176 | Certificate Of Service By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation Of [174-1] Motion To Expedite Hearing Re: ( [173-1] Motion Clarification & Enforcement of Stipulation by Great American Leasing Corporation ) by JOANN NEEDLEMAN . (T.,Jason) (Entered: 05/14/2002) |
| 05/15/2002 | 177 | CONFERENCE CALL with JOEL C. SHAPIRO for Creditor Republic Bank, JOANN NEEDLEMAN for Creditor Great American |

| | | Leasing Corporation, ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC U.S. Trustee DAVE ADAMS - Joann Needleman, Esq. to advise if a hrg is required to motion by Creditor Great American Leasing Corp. and motion to expedite #173 and 174 - no further contact no hrg requested - motion abandoned (G.,Eileen) (Entered: 05/17/2002) |
|---|---|---|
| 06/03/2002 | 178 | Disclosure Statement By Debtor Wilmington Hospitality, LLC . (R.,Joan) (Entered: 06/04/2002) |
| 06/03/2002 | 179 | Chapter 11 Plan Of Reorganization By Debtor Wilmington Hospitality, LLC . (R.,Joan) (Entered: 06/04/2002) |
| 06/03/2002 | 180 | Motion to Approve Disclosure Statement filed by DAVID W. DEBRUIN for Debtor Wilmington Hospitality, LLC. (R.,Joan) (Entered: 06/04/2002) |
| 06/03/2002 | 181 | Certificate Of Service By DAVID W. DEBRUIN for Debtor Wilmington Hospitality, LLC Of [180-1] Disclosure Motion by DAVID W. DEBRUIN . (R.,Joan) (Entered: 06/04/2002) |
| 06/03/2002 | 182 | Notice of [180-1] Disclosure Motion by DAVID W. DEBRUIN schd For 9:30 7/2/02 at Courtroom #3 and Certificate of Service. (R.,Joan) (Entered: 06/04/2002) |
| 06/03/2002 | 183 | Certificate Of Service By DAVID W. DEBRUIN for Debtor Wilmington Hospitality, LLC Of [182-1] Hearing . (R.,Joan) (Entered: 06/04/2002) |
| 06/03/2002 | | Notice of Disclosure Statement Hearing schd For 9:30 7/2/02 at Courtroom #3 and Certificate of Service. (R.,Joan) (Entered: 06/04/2002) |
| 06/11/2002 | 184 | Motion by Creditor Great American Leasing Corporation For Modification of the Stipulation (T.,Jason) (Entered: 06/11/2002) |
| 06/11/2002 | 185 | Motion By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation To Expedite Hearing Re: ( [184-1] Motion For Modification of the Stipulation by Great American Leasing Corporation ) . (T.,Jason) (Entered: 06/11/2002) |
| 06/11/2002 | 186 | Certificate Of Service By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation Of [184-1] Motion For Modification of the Stipulation by Great American Leasing Corporation . (T.,Jason) (Entered: 06/11/2002) |
| 06/11/2002 | 187 | Certificate Of Service By JOANN NEEDLEMAN for Creditor Great |

| | | |
|---|---|---|
| | | American Leasing Corporation Of [185-1] Motion To Expedite Hearing Re: ( [184-1] Motion For Modification of the Stipulation by Great American Leasing Corporation ) by JOANN NEEDLEMAN . (T.,Jason) (Entered: 06/11/2002) |
| 06/12/2002 | 188 | Order Denying [184-1] Motion For Modification of the Stipulation by Great American Leasing Corporation . (D.,Stacey) (Entered: 06/14/2002) |
| 06/20/2002 | 189 | Notice Of Appeal By Great American Leasing Corporation Appeal Designation Due: 7/1/02 Transmission Due: 7/15/02 RE: [188-1] Order $105.00 Fee Paid - Rec. # 153028 (CC:A Ciardi III, J Lazar, D Debruin, M Branzburg, F Baker, D Adams, A K Brosseit, J Shapiro, J Needleman, Hon. DIane W. Sigmund) (R..Joan) (Entered: 06/21/2002) |
| 06/21/2002 | 190 | Limited Objection By Creditor Republic Bank To [178-1] Disclosure Statement by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 06/24/2002) |
| 06/21/2002 | 191 | Certificate Of Service By JOEL C. SHAPIRO for Creditor Republic Bank Of [190-1] Objection by Republic Bank . (R.,Joan) (Entered: 06/24/2002) |
| 06/26/2002 | 192 | Certificate Of Service By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation Of [189-1] Notice Appeal by Great American Leasing Corporation . (R.,Joan) (Entered: 06/27/2002) |
| 06/28/2002 | 193 | Designation By Great American Leasing Corporation Of Contents For Inclusion In Record On Appeal Re: [189-1] Notice Appeal by Great American Leasing Corporation ; (R.,Joan) (Entered: 07/01/2002) |
| 06/28/2002 | 194 | Certificate Of Service By JOANN NEEDLEMAN for Creditor Great American Leasing Corporation Of [193-1] Appeal Designation by Great American Leasing Corporation . (R.,Joan) (Entered: 07/01/2002) |
| 07/02/2002 | 195 | Disclosure Statement Hearing cntd For 11:00 7/29/02 at Courtroom #3 and Certificate of Service. = amended Disclosure to be filed by 7/22/02 (G.,Eileen) (Entered: 07/02/2002) |
| 07/12/2002 | 196 | Transmission of Record on Appeal to District Court Re: [189-1] Notice Appeal by Great American Leasing Corporation (R.,Joan) (Entered: 07/12/2002) |
| 07/15/2002 | 197 | Notice of Docketing Record on Appeal of the order signed 6/12/02 and entered 6/14/02 RE: [189-1] ( 02CV4646) For Judge Brody |

|  |  | signed by Clerk J Curry. (R.,Joan) (Entered: 07/16/2002) |
|---|---|---|
| 07/26/2002 | 199 | Chapter 11 Plan Of Reorganization By Debtor Wilmington Hospitality, LLC . (N.,Judy) (Entered: 07/29/2002) |
| 07/29/2002 | 198 | Disclosure Statement Hearing cntd For 9:30 8/20/02 at Courtroom #3 and Certificate of Service. (G.,Eileen) (Entered: 07/29/2002) |
| 07/31/2002 | 200 | Application By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC For Compensation and Reimbursement of Expenses of CIARDI, MASCHMEYER & KARALIS, P.C., Counsel for the Debtor for the Period July 2, 2001 Through June 30, 2002 . (P.,Matthew) (Entered: 08/01/2002) |
| 07/31/2002 | 201 | Verified Statement re: [200-1] Application For Compensation and Reimbursement of Expenses of CIARDI, MASCHMEYER & KARALIS, P.C., Counsel for the Debtor for the Period July 2, 2001 Through June 30, 2002 by ALBERT A. CIARDI III filed by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC. (P.,Matthew) (Entered: 08/01/2002) |
| 07/31/2002 | 202 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [200-1] Application For Compensation and Reimbursement of Expenses of CIARDI, MASCHMEYER & KARALIS, P.C., Counsel for the Debtor for the Period July 2, 2001 Through June 30, 2002 by ALBERT A. CIARDI III . (P.,Matthew) (Entered: 08/01/2002) |
| 08/02/2002 | 203 | Application By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor For Compensation . (R.,Joan) (Entered: 08/05/2002) |
| 08/02/2002 | 204 | Certificate Of Service By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor Of [203-1] Application For Compensation by MORTON R. BRANZBURG . (R.,Joan) (Entered: 08/05/2002) |
| 08/05/2002 | 205 | Certificate Of Service Of [203-1] Application For Compensation by MORTON R. BRANZBURG . (R.,Joan) (Entered: 08/06/2002) |
| 08/19/2002 | 206 | Disclosure Statement By Debtor Wilmington Hospitality, LLC with respects to the amended plan of reorganization filed . (R.,Joan) (Entered: 08/20/2002) |
| 08/19/2002 | 207 | Amended Plan filed by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC . (R.,Joan) (Entered: 08/20/2002) |

| 08/19/2002 | 208 | Objection By Creditor Committee Official Committee of Unsecured Creditor To [206-1] Disclosure Statement by Wilmington Hospitality, LLC . (R.,Joan) (Entered: 08/20/2002) |
|---|---|---|
| 08/19/2002 | 209 | Certificate Of Service By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor Of [208-1] Objection by Official Committee of Unsecured Creditor . (R.,Joan) (Entered: 08/20/2002) |
| 08/26/2002 | 210 | Hearing Re:Disclosure cntd For 11:00 9/30/02 at Courtroom #3. Third amended disclosure statement by 9/25/02. (G.,Margaret) (Entered: 08/27/2002) |
| 08/26/2002 | 211 | Second Amended Plan of Reorganization Proposed by Debtor Wilmington Hospitality, LLC filed by ALBERT A. CIARDI . (T.,Jason) (Entered: 08/27/2002) |
| 08/26/2002 | 212 | Disclosure Statement in respect of Second Amended Plan of Reorganization Proposed By Debtor Wilmington Hospitality, LLC filed by ALBERT A. CIARDI . (T.,Jason) (Entered: 08/27/2002) |
| 08/27/2002 | 213 | Certificate of No Response to [203-1] Application For Compensation by MORTON R. BRANZBURG . (R.,Joan) (Entered: 08/28/2002) |
| 08/27/2002 | 214 | Certificate Of Service Of [213-1] No Response . (R.,Joan) (Entered: 08/28/2002) |
| 08/27/2002 | 215 | Certificate by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC of No Response to [200-1] Application For Compensation and Reimbursement of Expenses of CIARDI, MASCHMEYER & KARALIS, P.C., Counsel for the Debtor for the Period July 2, 2001 Through June 30, 2002 by ALBERT A. CIARDI III . (R.,Joan) (Entered: 08/28/2002) |
| 08/27/2002 | 216 | Certificate Of Service By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC Of [215-1] No Response by ALBERT A. CIARDI III . (R.,Joan) (Entered: 08/28/2002) |
| 09/04/2002 | 217 | Motion By U.S. Trustee FREDERIC J. BAKER To Dismiss Case , To Convert Case From Chapter 11 to 7 (R.,Joan) (Entered: 09/05/2002) |
| 09/04/2002 | 218 | Notice of [217-2] Motion To Convert Case From Chapter 11 to 7 by FREDERIC J. BAKER schs For 11:00 9/30/02 at Courtroom #3, [217-1] Motion To Dismiss Case by FREDERIC J. BAKER schd For 11:00 9/30/02 at Courtroom #3 and Certificate of Service. (R.,Joan) (Entered: 09/05/2002) |

| 09/04/2002 | 219 | Certificate Of Service By U.S. Trustee FREDERIC J. BAKER Of [218-1] Hearing, [217-2] Motion To Convert Case From Chapter 11 to 7 by FREDERIC J. BAKER, [217-1] Motion To Dismiss Case by FREDERIC J. BAKER . (R.,Joan) (Entered: 09/05/2002) |
| --- | --- | --- |
| 09/11/2002 | | All Original Documents received from United States District Court for the Eastern District of Pa. on September 11, 2002 NOS 459 Notice of Removal . $150.00 Fee Paid - Rec. # 791946 (documents 1 thru 9) (M.,Florence) (Entered: 09/11/2002) |
| 09/12/2002 | | Notice of Removal (02-1025) Wilmington Hospitality, LLC vs. Architectural Alliance, Inc. . NOS 459 Application For Removal . (M.,Florence) (Entered: 09/13/2002) |
| 09/12/2002 | | Complaint (02-1019) Wilmington Hospitality, LLC vs. Design Collaborative, Inc. . NOS 459 Application For Removal . (M.,Florence) (Entered: 09/13/2002) |
| 09/18/2002 | 220 | Response By Creditor Greggo and Ferrara, Inc. advising that members of the Unsecured Creditors Committee vigorously oppose To [217-2] Motion To Convert Case From Chapter 11 to 7 by FREDERIC J. BAKER, [217-1] Motion To Dismiss Case by FREDERIC J. BAKER . (R.,Joan) (Entered: 09/23/2002) |
| 09/25/2002 | 221 | Third Amended Plan filed by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC . (R.,Joan) (Entered: 09/26/2002) |
| 09/25/2002 | 222 | Amended Disclosure Statement with respect to Third Amended Plan filed by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC. (R.,Joan) (Entered: 09/26/2002) |
| 09/30/2002 | 223 | Disclosure Statement Hearing cntd For 11:00 10/21/02 at Courtroom #3 and Certificate of Service. (Amended Disclosure by 10/11/02) (G.,Eileen) (Entered: 09/30/2002) |
| 09/30/2002 | 224 | Hearing Re: [217-2] Motion To Convert Case From Chapter 11 to 7 by FREDERIC J. BAKER cntd For 11:00 10/21/02 at Courtroom #3, [217-1] Motion To Dismiss Case by FREDERIC J. BAKER cntd For 11:00 10/21/02 at Courtroom #3 (G.,Eileen) (Entered: 09/30/2002) |
| 10/11/2002 | ❷225 | Fourth Amended Chapter 11 Plan Filed by Wilmington Hospitality, LLC. (R., Joan) (Entered: 10/15/2002) |
| 10/11/2002 | ❷226 | Disclosure Statement *in respect of Fourth Amended Plan* Filed by Wilmington Hospitality, LLC. (R., Joan) (Entered: 10/15/2002) |
| 10/18/2002 | ❷227 | Motion to Withdraw as Attorney *submitted by Morton Branzburg,* |

| | | |
|---|---|---|
| | | *Esq of Klehr Harrison Harvey Branzburg & Ellers LLP* Filed by Official Committee of Unsecured Creditors. (R., Joan) (Entered: 10/18/2002) |
| 10/18/2002 | ◑228 | Notice of *hearing re Motion to Withdraw as Attorney submitted by Morton Branzburg, Esq of Klehr* Filed by Official Committee of Unsecured Creditors (related document(s)[227]). Hearing scheduled for 11/19/2002 at 09:30 AM at nix3 - Courtroom #3 and Certificate of Service. (R., Joan) (Entered: 10/18/2002) |
| 10/21/2002 | ◑229 | Certificate of Service re Motion to Withdraw as Attorney submitted by Morton Branzburg, Esq of Klehr Harrison Harvey Branzburg & Ellers LLP Filed by MORTON R. BRANZBURG on behalf of Official Committee of Unsecured Creditors (related document(s)[227]). (R., Joan) (Entered: 10/22/2002) |
| 10/21/2002 | ◑231 | Hearing Held (related document(s)[217]).Motion By U.S. Trustee FREDERIC J. BAKER To Dismiss Case , To Convert Case From Chapter 11 to 7 - continued to confirmation hearing (G., Eileen) (Entered: 10/24/2002) |
| 10/22/2002 | ◑230 | Hearing Held (related document(s)[222]regarding - Disclosure Statement in respect of Fourth Amended Plan Filed by Wilmington Hospitality, LLC [226]). Approved - ORDER to be entered (G., Eileen) (Entered: 10/23/2002) |
| 11/05/2002 | ◑232 | Order Approving Disclosure Statement in respect of Fourth Amended Plan and Setting Hearing on Confirmation Signed on 11/5/2002 (related document(s)[226]). Confirmation Hearing to be held on 12/16/2002 at 11:00 AM at nix3 - Courtroom #3. Last day to Object to Confirmation 12/9/2002. (R., Joan) (Entered: 11/05/2002) |
| 11/15/2002 | ◑233 | Hearing Continued (related document(s)[217]).Motion By U.S. Trustee FREDERIC J. BAKER To Dismiss Case , To Convert Case From Chapter 11 to 7 Hearing scheduled for 12/16/2002 at 11:00 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 11/15/2002) |
| 11/19/2002 | ◑234 | Hearing Held re Motion to Withdraw as Attorney submitted by Morton Branzburg, Esq of Klehr Harrison Harvey Branzburg & Ellers LLP - order(related document(s)[227]). (R., Joan) (Entered: 11/19/2002) |
| 11/19/2002 | ◑235 | Order Granting Motion to Withdraw as Attorney submitted by Morton Branzburg, Esq of Klehr Harrison Harvey Branzburg & Ellers LLP (Related Doc # [227]) Signed on 11/19/2002. (R., Joan) (Entered: 11/19/2002) |
| 11/20/2002 | ◑236 | Withdrawal of Appearance pursuant to the Order of 11/19/02. |

| | | |
|---|---|---|
| | | Involvement of BRANZBURG, MORTON R. representing Official Committee of Unsecured Creditors Terminated and (R., Joan) (Entered: 11/21/2002) |
| 11/20/2002 | ❍237 | Certificate of Service re Withdrawal of Appearance pursuant to the Order of 11/19/02. Filed by Morton R Branzburg, Esq (related document(s)[236]). (R., Joan) (Entered: 11/21/2002) |
| 11/22/2002 | ❍239 | Monthly Operating Report for the Period of September 2002 Filed by Wilmington Hospitality, LLC . (R., Joan) (Entered: 11/25/2002) |
| 11/22/2002 | ❍240 | Monthly Operating Report for the Period of October 2002 Filed by Wilmington Hospitality, LLC . (R., Joan) (Entered: 11/25/2002) |
| 11/25/2002 | ❍238 | Attach PDF Document: Copy of Order Granting Motion to Withdraw as Attorney submitted by Morton Branzburg, Esq of Klehr Harrison Harvey Branzburg & Ellers LLP (Related Doc # [227]) Signed on 11/19/2002. (related document(s)[235]). (C., Jacqueline) (Entered: 11/25/2002) |
| 11/27/2002 | 241 | BNC Certificate of Mailing - PDF Document. Number of Notices Mailed: No. of Notices: 13. Service Date 11/27/02. (Related Doc # 238) (Admin.) (Entered: 11/28/2002) |
| 11/27/2002 | ❍242 | BNC Certificate of Mailing re Order Granting Motion to Withdraw as Attorney . Number of Notices Mailed: 13 (related document(s)[235]). (R., Joan) (Entered: 12/10/2002) |
| 12/02/2002 | ❍ | Copy of Final Order By District Court Judge Anita B. Brody, Re: Appeal on Civil Action Number: , Reversed and Remanded Signed on 12/2/2002 pertaining to Order Denying [184-1] Motion For Modification of the Stipulation by Great American Leasing Corporation . (02-CV-4646) (related document(s)[188]). (R., Joan) (Entered: 12/10/2002) |
| 12/09/2002 | ❍243 | Objection to Confirmation of Plan Filed by Klehr Harrison Branzburg & Ellers, LLP. (R., Joan) (Entered: 12/10/2002) |
| 12/09/2002 | ❍244 | Certificate of Service re Objection to Confirmation of Plan Filed by Klehr Harrison Branzburg & Ellers, LLP (related document(s)[243]). (R., Joan) (Entered: 12/10/2002) |
| 12/10/2002 | ❍ | Copy of Order By District Court Judge Mary McClaughlin, (Civil Action 01-6007) that this case is related to Bankruptcy Case No 01-19401DWs and is Referred for the limited purpose of determining if abstention doctrines require the DC to abstain. All documents are to be forwarded to USBC Judge Diane W. Sigmund. Signed on 12/10/2002. (R., Joan) (Entered: 12/13/2002) |

| | | |
|---|---|---|
| 12/12/2002 | ❷245 | Report of Plan Voting Filed by DAVID W. DEBRUIN on behalf of Wilmington Hospitality, LLC . (R., Joan) (Entered: 12/13/2002) |
| 12/12/2002 | ❷246 | Certificate of Service re Report of Plan Voting Filed by DAVID W. DEBRUIN on behalf of Wilmington Hospitality, LLC (related document(s)[245]). (R., Joan) (Entered: 12/13/2002) |
| 12/13/2002 | ❷247 | 498 (Other Action): Complaint by ALBERT A. CIARDI JR. on behalf of Wilmington Hospitality, LLC against New Castle County, Delaware. Receipt Number 0.00, Fee Amount $0.00. (M., Florence) (Entered: 12/16/2002) |
| 12/16/2002 | ❷248 | Hearing Continued Motion By U.S. Trustee FREDERIC J. BAKER To Dismiss Case , To Convert Case From Chapter 11 to 7 (related document(s)[217]). Hearing scheduled for 1/13/2002 at 11:00 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 12/16/2002) |
| 12/16/2002 | ❷249 | Hearing Continued Third Amended Plan filed by ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC (related document(s)[221]). Confirmation Hearing to be held on 1/13/2003 at 11:00 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 12/16/2002) |
| 12/17/2002 | ❷250 | Order Re: Fees Awarded: 60304.25 Expenses Awarded: 1397.53 Signed on 12/17/2002 (related document(s)[203]). Application By MORTON R. BRANZBURG for Creditor Committee Official Committee of Unsecured Creditor For Compensation (G., Patricia) (Entered: 12/20/2002) |
| 12/17/2002 | ❷251 | Order Re: Application By ALBERT A. CIARDI for Debtor Wilmington Hospitality, LLC For Compensation and Reimbursement of Expenses, compensation is allowed in the amount of $116,958.85 and $15,871.14 for reimbursement of expenses. Signed on 12/17/2002 (related document(s)[200]). (C., Darlene) (Entered: 12/20/2002) |
| 01/09/2003 | ❷252 | Appeal Returned from District Court. (N., Judy) (Entered: 01/09/2003) |
| 01/09/2003 | ❷253 | Second Application for Compensation for MORTON R. BRANZBURG, Creditor Comm. Aty, Period: to, Fee: $69485.00, Expenses: $1622.10. Filed by MORTON R. BRANZBURG Represented by Self(Counsel). (R., Joan) (Entered: 01/10/2003) |
| 01/13/2003 | ❷254 | Chapter 11 confirmation hearing (related document(s)[225]). Fourth Amended Chapter 11 Plan Filed by Wilmington Hospitality Confirmation Hearing to be held on 2/3/2003 at 11:00 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 01/13/2003) |

| 01/13/2003 | ❏255 | Hearing Continued Motion By U.S. Trustee FREDERIC J. BAKER To Dismiss Case , To Convert Case From Chapter 11 to 7(related document(s)[217]). Hearing scheduled for 2/3/2003 at 11:00 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 01/14/2003) |
|---|---|---|
| 01/15/2003 | ❏256 | Order Scheduling Hearing re:Motion by Creditor Great American Leasing Corporation For Modification of the Stipulation Signed on 1/15/2003 (related document(s)[184]). Hearing scheduled for 2/10/2003 at 09:30 AM at nix3 - Courtroom #3. (R., Joan) (Entered: 01/16/2003) |
| 01/31/2003 | ❏259 | Certificate of no Response to Second Application for Compensation for MORTON R. BRANZBURG, Creditor Comm. Aty Filed by Klehr Harrison Branzburg & Ellers, LLP (related document(s)[253]). (C., Darlene) (Entered: 02/06/2003) |
| 01/31/2003 | ❏260 | Certificate of Service Filed by Klehr Harrison Branzburg & Ellers, LLP (related document(s)[259]Certificate of no Response to Second Application for Compensation ). (C., Darlene) (Entered: 02/06/2003) |
| 02/03/2003 | ❏257 | Confirmation Hearing Held - Fourth Amended Chapter 11 Plan Filed by Wilmington Hospitality, LLC.(related document(s)[254], [225]). Modified Plan and stipulation to be filed by 2/7/03 (G., Eileen) (Entered: 02/04/2003) |
| 02/03/2003 | ❏258 | Hearing Held Motion By U.S. Trustee FREDERIC J. BAKER To Dismiss Case , To Convert Case From Chapter 11 to 7 (related document(s)[217]). WITHDRAWN (G., Eileen) (Entered: 02/04/2003) |
| 02/04/2003 | ❏261 | Response to *Motion by Creditor Great American Leasing Corporation For Modification of the Stipulation and Cross Motion for Abstention* Filed by Republic Bank (related document(s)[184]). (R., Joan) (Entered: 02/06/2003) |
| 02/04/2003 | ❏262 | Certificate of Service re Response to Motion by Creditor Great American Leasing Corporation Filed by JOEL C. SHAPIRO on behalf of Republic Bank (related document(s)[261]). (R., Joan) (Entered: 02/06/2003) |
| 02/05/2003 | ❏ | Disposition of Adversary (02-1390). (N., Judy) (Entered: 02/05/2003) |
| 02/05/2003 | ❏ | Adversary (02-1390) Case Closed. (N., Judy) (Entered: 02/05/2003) |
| 02/07/2003 | ❏264 | Motion to Approve stipulation and modification of plan and copy of stipulation attached Filed by Wilmington Hospitality, LLC Represented by ALBERT A. CIARDI III(Counsel). (R., Joan) (Entered: 02/10/2003) |

| 02/07/2003 | ❶265 | Certificate of Service re Motion to Approve stipulation and modification of plan Filed by ALBERT A. CIARDI III on behalf of Wilmington Hospitality, LLC (related document(s)[264]). (R., Joan) (Entered: 02/10/2003) |
| 02/07/2003 | ❶266 | Fourth Amended Chapter 11 Plan Filed by Wilmington Hospitality, LLC. (R., Joan) (Entered: 02/10/2003) |
| 02/10/2003 | ❶263 | Hearing Held Motion by Creditor Great American Leasing Corporation For Modification of the Stipulation (related document(s)[184]).HELD UNDER ADVISEMENT - Stipulaion re:Exhibits - respondent's brief by 2/21/03 - movant's brief by 2/28/03 (G., Eileen) (Entered: 02/10/2003) |
| 02/28/2003 | ❶283 | Response to *Republic Bank's Motion for Relief for Abstention* Filed by Great American Leasing Corporation (related document(s)[97]). (R., Donna) (Entered: 04/16/2003) |
| 02/28/2003 | ❶284 | Certificate of Service Filed by JOANN NEEDLEMAN on behalf of Great American Leasing Corporation (related document(s)[283]Response to Republic Bank's Motion for Relief for Abstention ). (R., Donna) (Entered: 04/16/2003) |
| 03/03/2003 | ❶267 | Certificate of No Response to Motion to Approve stipulation and modification of plan Filed by ALBERT A. CIARDI III on behalf of Wilmington Hospitality, LLC (related document(s)[264]). (R., Joan) (Entered: 03/05/2003) |
| 03/03/2003 | ❶268 | Certificate of Service re Certificate of No Response to Motion to Approve stipulation and modification of plan Filed by ALBERT A. CIARDI III on behalf of Wilmington Hospitality, LLC (related document(s)[267]). (R., Joan) (Entered: 03/05/2003) |
| 03/07/2003 | ❶269 | Response to *Great America Leasing Corporation's Response of 2/28/03* Filed by Republic Bank (related document(s)[184]). (R., Joan) (Entered: 03/10/2003) |
| 03/07/2003 | ❶270 | Certificate of Service Filed by JOEL C. SHAPIRO on behalf of Republic Bank (related document(s)[269]). (R., Joan) (Entered: 03/10/2003) |
| 03/10/2003 | ❶271 | Republic Bank's Amended Response to GreatAmerica Leasing Corporation's Reponse of February 28, 2003 Filed by JOEL C. SHAPIRO on behalf of Republic Bank . (R., Joan) (Entered: 03/12/2003) |

| 03/10/2003 | ❶272 | Certificate of Service re Republic Bank's Amended Response to GreatAmerica Leasing Corporation's Reponse of February 28, 2003 Filed by JOEL C. SHAPIRO on behalf of Republic Bank (related document(s)[271]). (R., Joan) (Entered: 03/12/2003) |
| --- | --- | --- |
| 03/12/2003 | ❶273 | Republic Bank's Exhibits to Amended Response to GreatAmerica Leasing Corporation's Response of February 28, 2003 by Republic Bank (related document(s)[271]). (R., Joan) (Entered: 03/13/2003) |
| 03/12/2003 | ❶274 | Certificate of Service re Republic Bank's Exhibits to Amended Response to GreatAmerica Leasing Corporation's Response of February 28, 2003Filed by JOEL C. SHAPIRO on behalf of Republic Bank (related document(s)[273]). (R., Joan) (Entered: 03/13/2003) |
| 03/19/2003 | ❶275 | Second Application for Compensation for ALBERT A. CIARDI III, Debtor's Attorney, Period: to, Fee: $18,170.25, Expenses: $2479.37. Filed by ALBERT A. CIARDI IIIRepresented by Self(Counsel). (T.. Krista) (Entered: 03/21/2003) |
| 03/19/2003 | ❶276 | Certificate of Service Filed by ALBERT A. CIARDI III on behalf of Wilmington Hospitality, LLC (related document(s)[275])Second Application for Compensation for ALBERT A. CIARDI III, Debtor's Attorney. (T., Krista) (Entered: 03/21/2003) |
| 03/19/2003 | ❶277 | Order granting motion of debtor for approval of stipulation and modification of plan Signed on 3/19/2003 (related document(s)[264]). (P., Paul) (Entered: 03/22/2003) |
| 03/20/2003 | ❶278 | Certificate of Service Filed by ALBERT A. CIARDI III on behalf of Wilmington Hospitality, LLC of Notice of (related document(s)[275])Second Application for Compensation for ALBERT A. CIARDI III, Debtor's Attorney, Period: to, Fee: $18,170.25, Expenses: $2479.37. Filed by ALBERT A. CIARDI III. (T., Krista) (Entered: 03/24/2003) |
| 03/26/2003 | ❶279 | Order Granting Application For Compensation (Related Doc # [253])for MORTON R. BRANZBURG, fees awarded: $69,485, expenses awarded: $1,622.10 (M., Florence) (Entered: 03/28/2003) |
| 04/10/2003 | ❶280 | *****CORRECTED ENTRY - SEE CORRECTIVE ENTRY OF 4/11/03*****Certificate of No Response to Second Application for Compensation for ALBERT A. CIARDI III, Debtor's Attorney, Period: to, Fee: $18,170.25, Expenses: $2479.37. Filed by ALBERT A. CIARDI III on behalf of Wilmington Hospitality, LLC (related document(s)[275]). (R., Donna) Additional attachment(s) added on 4/11/2003 (R., Joan). Additional attachment(s) added on 4/11/2003 (R., Joan). Modified on 4/11/2003 (R., Joan). (Entered: 04/11/2003) |

| 04/10/2003 | ❂281 | Certificate of Service Filed by ALBERT A. CIARDI III on behalf of Wilmington Hospitality, LLC (related document(s)280Certificate of No Response to Second Application for Compensation for ALBERT A. CIARDI III, Debtor's Attorney,). (R., Donna) (Entered: 04/11/2003) |
| --- | --- | --- |
| 04/11/2003 | ❂ | *****CORRECTIVE ENTRY *****- added PDF Document to Certificate of No Response to Second Application for Compensation for ALBERT A. CIARDI III, Debtor's Attorney,(related document(s)280). (R., Joan) (Entered: 04/11/2003) |
| 04/11/2003 | ❂282 | Order Granting Application For Compensation (Related Doc # [275]). Granting for ALBERT A. CIARDI, fees awarded: $18170.25, expenses awarded: $2479.37 (R., Donna) Additional attachment(s) added on 4/17/2003 (M., Florence). ****THIS ENTRY HAS BEEN CORRECTED - SEE CORRECTIVE ENTRY DATED 4/17/2003****Modified on 4/17/2003 (M., Florence). (Entered: 04/15/2003) |
| 04/17/2003 | ❂ | ****CORRECTIVE ENTRY - PDF DOCUMENT HAS BEEN ATTACHED - TO: Order granting Fee Application (related document(s)282). (M., Florence) (Entered: 04/17/2003) |
| 04/23/2003 | ❂285 | Memorandum and Order: Re: Great American Leasing Corporation's Motion for Modification of the Stipulation (the "Modification Motion"), pursuant to Order of the District Court for the Eastern District of Pennsylvania dated 12/2/2002 and upon consideration of the Objection thereto and Cross-Motion for Abstention (the "Cross-Motion") of Republic Bank ("Republic"), and after notice and hearing and for the reasons stated in the accompanying Memorandum Opinion; It is hereby ORDERED that both the Modification Motion and Cross-Motion are DENIED (related document(s)[184]). (M., Florence) (Entered: 04/23/2003) |
| 07/31/2003 | ❂286 | Order Confirming Debtor's Fourth Amended Modified Plan nunc pro tunc to March 19, 2003. (B., Lucy) (Entered: 08/01/2003) |
| 08/01/2003 | ❂287 | Attach PDF Document: Copy of Order Confirming Debtor's Fourth Amended Modified Plan nunc pro tunc to March 19, 2003. (related document(s)286). (B., Lucy) (Entered: 08/01/2003) |
| 08/06/2003 | 288 | BNC Certificate of Mailing - PDF Document. Number of Notices Mailed: No. of Notices: 206. Service Date 08/06/03. (Related Doc # 287) (Admin.) (Entered: 08/07/2003) |
| 04/12/2004 | ❂ | Disposition of Adversary 02-1019 Dismissed (related document(s)[3]). (K., James) (Entered: 04/12/2004) |

| 04/29/2004 | ❍ | Adversary Case 02-1019 Closed. (T., Jason) (Entered: 04/29/2004) |
|---|---|---|
| 07/12/2004 | ❍289 | Motion *to Expunge Claims of Great American Leasing Corporation and Marlin Leasing* Filed by Wilmington Hospitality, LLC Represented by ALBERT A. CIARDI III(Counsel). (Attachments: #1 Exhibit A# 2 Notice of Motion# 3 Proposed Order # 4 Certificate of Service of Notice# 5 Certificate of Service of Motion) (CIARDI, ALBERT) (Entered: 07/12/2004) |
| 07/12/2004 | ❍290 | Notice of (related document(s): 289 Motion to Expunge Claims of Great American Leasing Corporation and Marlin Leasing Filed by Wilmington Hospitality, LLC . Hearing scheduled for 8/17/2004 at 09:30 AM at nix3 - Courtroom #3. (R., Donna) (Entered: 07/13/2004) |
| 07/23/2004 | ❍291 | Response to Generic Motion, filed by Debtor Wilmington Hospitality, LLC Filed by Great American Leasing Corporation (related document(s)289). (Attachments: # 1 Certificate of Service# 2 Exhibit A) (NEEDLEMAN, JOANN) (Entered: 07/23/2004) |
| 08/17/2004 | ❍292 | Hearing Continued on 289 Motion *to Expunge Claims of Great American Leasing Corporation and Marlin Leasing* Filed by Wilmington Hospitality, LLC Represented by ALBERT A. CIARDI III(Counsel). Hearing scheduled for 9/7/2004 at 09:30 AM at nix3 - Courtroom #3. (T., Jason) (Entered: 08/17/2004) |
| 09/07/2004 | ❍293 | Hearing Continued on 289 Motion to Expunge Claims of Great American Leasing Corporation and Marlin Leasing filed by Debtor Wilmington Hospitality, LLC. Hearing scheduled for 9/20/2004 at 09:30 AM at nix3 - Courtroom #3. (R., Donna) (Entered: 09/07/2004) |
| 09/20/2004 | ❍294 | Hearing Continued on 289 Motion to Expunge Claims of Great American Leasing Corporation and Marlin Leasing filed by Debtor Wilmington Hospitality, LLC. Hearing scheduled for 10/4/2004 at 09:30 AM at nix3 - Courtroom #3. (R., Donna) (Entered: 09/21/2004) |
| 10/04/2004 | ❍295 | Hearing Continued on 289 Motion to Expunge Claims of Great American Leasing Corporation and Marlin Leasing filed by Debtor Wilmington Hospitality, LLC. Hearing scheduled for 11/1/2004 at 02:00 PM at nix3 - Courtroom #3. (R., Donna) (Entered: 10/05/2004) |
| 11/01/2004 | ❍296 | Hearing Held on 289 Motion to Expunge Claims of Great American Leasing Corporation and Marlin Leasing Filed by Wilmington Hospitality, LLC Represented by ALBERT A. CIARDI III(Counsel). (related document(s),289). HELD UNDER ADVISEMENT - movant's brief by 11/15/04 - respondent's by 11/22/04 (G., Eileen) (Entered: 11/01/2004) |
| 11/15/2004 | ❍297 | Memorandum in Support of Filed by DIMITRI L. KARAPELOU on |

Case 1:05-cv-00180-KAJ    Document 24-2    Filed 10/20/2005    Page 36 of 36

| | | behalf of Wilmington Hospitality, LLC (related document(s)289). (Attachments: # 1 Certificate of Service) (KARAPELOU, DIMITRI) (Entered: 11/15/2004) |
|---|---|---|
| 11/22/2004 | ●298 | ***DUPLICATE ENTRY WITH INCORRECT ATTACHMENT; RE-DOCKETED; SEE CORRECT ENTRY #299*** Memorandum in Opposition to *Debtor's Motion to Expunge Claim of Great America Leasing* Filed by JOANN NEEDLEMAN on behalf of Great American Leasing Corporation (related document(s)289). (Attachments: # 1 Exhibit B) (NEEDLEMAN, JOANN) Modified on 11/23/2004 (R., Joan). (Entered: 11/22/2004) |
| 11/23/2004 | ●299 | Memorandum in Opposition to *Debtor's motion to Expunge Claim of Great America Leasing* Filed by JOANN NEEDLEMAN on behalf of Great American Leasing Corporation (related document(s)289). (Attachments: # 1 Exhibit B) (NEEDLEMAN, JOANN) (Entered: 11/23/2004) |
| 11/23/2004 | ● | Corrective Entry re:Memorandum in Opposition to to Debtor's Motion to Expunge Claim - Duplicate entry with incorrect attachment; re-docketed; see correct entry #299 (related document(s)298). (R., Joan) (Entered: 11/23/2004) |
| 01/10/2005 | ●300 | Opinion and Order Re:Motion to Expunge Claims of Great American Leasing Corporation and Marlin Leasing upon consideration after notice and hearing, and for reasons stated in foregoing Memorandaum Opinion; It is hereby Ordered that the Motion is Denied. (related document(s)289). (R., Donna) (Entered: 01/10/2005) |
| 01/12/2005 | ●301 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 300)). No. of Notices: 51. Service Date 01/12/2005. (Admin.) (Entered: 01/13/2005) |
| 07/12/2005 | ●302 | Report on Postconfirmation Distribution for the month of 06/2005 Filed by ALBERT A. CIARDI III on behalf of Wilmington Hospitality, LLC. (CIARDI, ALBERT) (Entered: 07/12/2005) |

A TRUE COPY CERTIFIED
TO FROM THE RECORD
ED: 10-12-05
CST: A. Stevenson
Deputy Clerk
U.S. Bankruptcy Court